ALTX, INC., American Extruded Products, Corp., Dmv Stainless USA, Inc., Salem Tube, Inc., Sandvik Steel Co., Pennsylvania Extruded Tube Company, and United Steel Workers of America, AFL–CIO/CLC, Plaintiffs,

v.

The UNITED STATES, and the United States International Trade Commission, Defendants,

and

Sumitomo Metal Industries, Nippon Steel Corporation, Kawasaki Steel Corporation, Nkk Corporation, Kobe Steel Ltd., and Sanyo Special Steel Company, Defendant–Intervenors.

Slip Op. 02–66.

Court No. 00–09–00477.

United States Court of International Trade.

July 12, 2002.

Collier Shannon Scott, PLLC (David A. Hartquist, Jeffrey S. Beckington, R. Alan Luberda, Washington, DC) for plaintiffs.

Lyn M. Schlitt, General Counsel, Washington, DC, Marc A. Bernstein, Assistant General Counsel, United States International Trade Commission, New York City, (Rhonda M. Hughes, Washington, DC), for defendants.

Wilmer, Cutler & Pickering (John D. Greenwald, Robert C. Cassidy, Jr., Leonard Shambon, Jason Kearns and Lynn M. Fischer, Washington, DC) for defendant-intervenors.

## OPINION

RESTANI, Judge.

[Motion for preliminary injunction denied.]

Plaintiffs Altx, Inc., American Extruded Products Corp., DMV Stainless USA, Inc., Salem Tube, Inc., Sandvik Steel Co., Pennsylvania Extruded Tube Company, and United Steelworkers of America, AFL–CIO/CLC (collectively, "Altx") move this court for the entry of a preliminary injunction that: (1) enjoins the U.S. Customs Service ("Customs") from liquidating entries of circular seamless stainless steel hollow products ("CSSSHP") from Japan which have been entered or withdrawn from warehouse on or after May 1, 2000—the date of the preliminary determination of sales at less than fair value, *see Circular Seamless Stainless Steel Hollow Products from Japan,* 65 Fed.Reg. 25,305 (May 1, 2000)—and that remain unliquidated as of the date of the court's issuance of the requested injunction; and (2) orders the Department of Commerce ("Commerce" or "the Department") to issue instructions to Customs suspending liquidation on all such entries or withdrawals from warehouse, pending the final resolution of this action and any appeals thereto. *See* CIT Rule 65.

## Background

On August 30, 2000, the United States International Trade Commission ("ITC" or "the Commission") published its final determination by a 4–2 vote that the domestic CSSSHP industry was neither materially injured nor threatened with material injury by reason of dumped imports of CSSSHP from Japan. *See Circular Seamless Stainless Steel Hollow Products from Japan,* 65 Fed.Reg. 52,784 (Aug 30, 2000). Accordingly, Customs ceased collecting duty deposits on entries of CSSSHP from Japan and refunded all deposits that had been collected between the

date of publication of Commerce's preliminary determination (*i.e.*, May 1, 2000) and the publication of the Commission's final determination.

On September 19, 2001, the court remanded the determination to the Commission to reconsider its findings with respect to the volume of imports, the effect of subject imports on domestic prices, and impact of imports on the domestic industry, and to reevaluate its determinations regarding present material injury and threat of material injury. *See ALTX, Inc. v. United States*, 167 F.Supp.2d 1353 (Ct. Int'l Trade 2001). On December 3, 2001, the Commission returned a remand determination reflecting a 3–3 affirmative determination based on the original minority opinion.

## Discussion

■ Pursuant to 19 U.S.C. § 1516a(c)(2), the court has the authority to render preliminary injunctive relief "upon a request by an interested party for such relief and a proper showing that the requested relief should be granted under the circumstances." A preliminary injunction, however, is an extraordinary remedy which may issue only upon a clear showing by the moving party that they are entitled to such relief. *See Trent Tube Div., Crucible Materials Corp. v. United States*, 744 F.Supp. 1177 (1990). "Only a viable threat of serious harm which cannot be undone authorizes exercise of a court's equitable power to enjoin before the merits are fully determined. A preliminary injunction will not issue simply to prevent a mere possibility of injury, even where prospective injury is great." *S.J. Stile Assocs. v. Snyder*, 68 C.C.P.A. 27, 646 F.2d 522, 525 (1981) (citation omitted). Plaintiffs must establish the following four factors in order to obtain a preliminary injunction: (1) the threat of immediate irreparable harm; (2) the likelihood of success on the merits;

(3) the public interest would be better served by the requested relief; and (4) the balance of hardship on all the parties favors plaintiffs. *See Zenith Radio Corp. v. United States*, 710 F.2d 806, 809 (Fed.Cir. 1983).

### A. The ITC's Affirmative Decision does not Establish Irreparable Harm

■ Altx relies on *Zenith* for the proposition that because, following initial remand, the Commission has rendered an affirmative determination of injury under the antidumping laws, the court must find irreparable harm to the domestic industry. Altx's reliance on *Zenith* is misplaced. The Federal Circuit in *Zenith* held that during an appeal of an administrative review of an antidumping order, liquidation of entries constituted irreparable harm. The Federal Circuit reasoned that liquidation of entries was of particular concern in the case of an administrative review because liquidation under such circumstances "would eliminate the only remedy available to [the petitioner] for an incorrect review determination." *Zenith*, 710 F.2d at 810. Clearly, *Zenith* does not apply here because the instant case involves an appeal of injury determination in an investigation, rather than an administrative review. *See also Sandoz Chemicals Corp. v. United States*, 17 CIT 1061, 1063 (1993) ("Unlike an annual review, a negative injury determination affects liquidation of all future entries, not just those made within a specific time period. In such a situation, liquidation does not substantially curtail available judicial remedies.").

Altx attempts to distinguish the holding in *Standoz* on the ground that it involved an appeal from a *negative* injury determination pursuant an investigation. In *Trent Tube*, however, the court extended the *Sandoz* holding to an investigation where,

as here, the Commission had made an initial negative injury determination, and subsequently made an affirmative injury determination on remand. The court denied the motion for a preliminary injunction, reasoning that liquidation of entries is not *per se* irreparable harm in the context of determinations in investigations. *Trent Tube*, 744 F.Supp. at 1177 ("Plaintiffs must show additional evidence to prevail on the motion for preliminary injunction."). The court ultimately found that liquidated entries, supplemented by speculative evidence of harm, was insufficient to establish that denial of an injunction would cause irreparable harm. *Trent Tube*, 744 F.Supp. at 1179. Thus, to support a finding of irreparable harm, Altx must present additional evidence establishing irreparable injury.

## B. Evidence of Lost CDO Revenue does not Establish Irreparable Harm

■ Altx argues that the loss of duty revenue under the Continued Dumping and Subsidy Offset Act ("CDO") constitutes irreparable harm. *See* 19 U.S.C. 1675c (2001); 19 C.F.R. § 159.61. Under the CDO, assessed duties received by Customs during the fiscal year will be disbursed to affected domestic producers that have incurred qualifying expenditures subsequent to the issuance of an antidumping or countervailing duty order. *See* 19 C.F.R. § 159.61(a). Under the CDO, all duties collected by Customs are placed in a Special Account to be distributed to "affected producers" with "qualifying expenditures." *Id.* at § 159.64(b). If the Special Account figure is larger than the qualifying expenditures, the domestic producers will be paid for their full claim of qualified expenditures. *Id.* at § 159.61(c). If the Special Account is less than the qualified expenditures, however, the domestic industries will be paid on a *pro rata* basis. *Id.*

Thus, in order to establish irreparable injury, Altx has the burden of showing that the affected producers' qualified expenditures will be greater than the amount that will be distributed from the Special Account. Altx has not met this burden. First, Exhibit 1 ("Continued Dumping and Subsidy Offset") indicates that Sandvik Steel incurred qualifying expenditures of $14,790,198 in calendar year 2001 against which domestic industry might claim disbursement under the CDO. Qualifying expenditures, however, "must be incurred after the issuance, and prior to the termination, of the antidumping duty order...." 19 C.F.R. 159.61(c). Altx fails to show that evidence of qualifying expenditures for the year 2001 will correspond to qualifying expenditures *following* the antidumping order. Furthermore, in Attachment 8 ("U.S. Imports of Circular Seamless Stainless Steel Hollow Products from Japan"), Altx provides evidence of volume and value of imports for the period from August 2001 to February 2002. This serves merely as an indicator of revenues that Customs could collect for the Special Account if there was a suspension of liquidated entries. This does *not* indicate the portion of that revenue the affected producers would receive. At a minimum, Altx must produce affidavits or other evidence showing, with more specificity, expected lost antidumping duties on liquidated entries, the amount of antidumping duties to be raised in the event of the issuance of an antidumping duty order, and the amount of qualified expenditures to be expected following an order. Further, because the effects of any order will continue in the future, Altx must establish that there is a likelihood that it will suffer economically because of the liquidation of particular entries. Without such specific showings, it is left to speculation

whether liquidating entries will have any impact on the domestic industry.

Although the court has not sustained the remand affirmative injury finding, but has again remanded the case, because Altx failed to meet the burden of proving irreparable harm, the court need not reach its arguments with respect to the other three factors assessed in determining whether to grant an preliminary injunction. *See Trent Tube,* 744 F.Supp. 1177 ("If any one of the requisite factors has not been established by plaintiffs, the motion for a preliminary injunction must be denied."). The court notes, however, that it cannot predict at this time whether the final remand injury determination will be affirmative or negative. Thus, further attempts to show irreparable harm are unlikely to satisfy Altx's overall burden under the four-part test.

Accordingly, Altx's motion for a preliminary injunction is DENIED.